PER CURIAM: *
In 2012, the Environmental Protection Agency promulgated emission standards for a number of listed hazardous air pollutants emitted by coal- and oil-fired electric utility steam generating units. See National Emission Standards for Hazardous Air Pollutants From Coal- and Oil-Fired Electric Utility Steam Generating Units and Standards of Performance for Fossil-Fuel-Fired Electric Utility, Industrialr-Commercialr-Institutional, and Small In-dustrialr-Commercialr-Institutional Steam Generating Units, Final Rule, 77 Fed.Reg. 9304 (Feb. 16, 2012). In this complex case, we address the challenges to the Final Rule by State, Industry, and Labor petitioners, by Industry petitioners to specific aspects of the Final Rule, by Environmental petitioners, and by Julander Energy Company. For the following reasons, we deny the petitions challenging the Final Rule.
I.
In 1970, Congress enacted § 112 of the Clean Air Act, Pub.L. No. 91-604, § 4(a), 84 Stat. 1676, 1685 (1970), to reduce hazardous air pollutants (“HAPs”). See Sierra Club v. EPA, 353 F.3d 976, 979 (D.C.Cir.2004); H.R. Rep. No. 101-490, at *1230 150 (1990). The statute defined HAPs as “air pollutant[s] ... which in the judgment of the Administrator [of the Environmental Protection Agency (“EPA”) ] cause, or contribute to, air pollution which may reasonably be anticipated to result in an increase in mortality or an increase in serious irreversible, or incapacitating reversible, illness.” § 112(a)(1), 84 Stat. at 1685. In its original form, § 112 required EPA to publish a list containing “each hazardous air pollutant for which [it] intends to establish an emission standard.” § 112(b)(1)(A), 84 Stat. at 1685. EPA then was to promulgate, within 360 days, emission standards “providing] an ample margin of safety to protect the public health” for each listed HAP, unless EPA found that a particular listed substance was in fact not hazardous. § 112(b)(1)(B), 84 Stat. at 1685. Over the next eighteen years, EPA listed only eight HAPs, established standards for only seven, and as to these seven addressed only a limited selection of possible pollution sources. See New Jersey v. EPA 517 F.3d 574, 578 (D.C.Cir.2008); S. Rep. No. 101-228, at 131 (1989).
To remedy the slow pace of EPA’s regulation of HAPs, Congress amended the Clean Air Act in 1990, see Pub.L. No. 101-549, 104 Stat. 2531 (1990) (“CAA”), by eliminating much of EPA’s discretion in the process. See New Jersey, 517 F.3d at 578. In the amended § 112, Congress itself listed 189 HAPs that were to be regulated, see CAA § 112(b), 42 U.S.C. § 7412(b), and directed EPA to publish a list of “categories and subcategories” of “major sources” and certain “area sources” that emit these pollutants, CAA § 112(c), 42 U.S.C. § 7412(c). Once listed, a source category may only be delisted (with one exception not relevant here) if EPA determines that “no source” in that category emits HAPs in quantities exceeding specified thresholds. CAA § 112(c)(9)(B), 42 U.S.C. § 7412(c)(9)(B). For each listed “category or subcategory of major sources and area sources” of HAPs, EPA must promulgate emission standards. CAA § 112(d)(1), 42 U.S.C. § 7412(d)(1). Section 112(d) provides, as relevant, that emission standards
shall require the maximum degree of reduction in emissions of the hazardous air pollutants subject to this section (including a prohibition on such emissions, where achievable) that the Administrator, taking into consideration the cost of achieving such emission reduction, and any non-air quality health and environmental impacts and energy requirements, determines is achievable[.]
CAA § 112(d)(2), 42 U.S.C. § 7412(d)(2) (emphasis added). For existing sources, these “maximum achievable control technology” (“MACT”) standards may not be less stringent — regardless of cost or other considerations — “than [ ] the average emission limitation achieved by the best performing [ ] sources” in the relevant category or subcategory. CAA § 112(d)(3)(A)-(B), 42 U.S.C. § 7412(d)(3)(A)-(B); see Nat’l Lime Ass’n v. EPA 233 F.3d 625, 629 (D.C.Cir.2000). EPA refers to minimum-stringency MACT standards as “floors.” Standards more stringent than the floors, determined pursuant to § 112(d)(2), are called “beyond-the-floor” limits.
For electric utility steam generating units (“EGUs”), however, Congress directed that prior to any listing EPA conduct a study of “the hazards to public health reasonably anticipated to occur as a result of [EGU HAP emissions] after imposition of the requirements of this Chapter [i.e., Chapter 85 Air Pollution Prevention and Control].” CAA § 112(h)(1)(A), 42 U.S.C. § 7412(n)(l)(A) (emphasis added). The results of this “Utility Study” were to be *1231 reported to Congress within three years. Id. Further, Congress directed that:
The Administrator shall regulate [EGUs] under this section, if the Administrator finds such regulation is appropriate and necessary after considering the results of the study required by this subparagraph.
Id. (emphasis added). Congress also directed EPA to conduct two other studies on mercury emissions: the “Mercury Study” on “the rate and mass of such emissions, the health and environmental effects of such emissions, technologies which are available to control such emissions, and the costs of such technologies,” to be reported to Congress in four years, and the National Institute of Environmental Health Sciences “study to determine the threshold level of mercury exposure below which adverse human health effects are not expected to occur,” to be reported to Congress in three years. See CAA § 112(n)(l)(A)-(C), 42 U.S.C. § 7412(n)(l)(A)-(C).
In December 2000, on the basis of the Utility Study and other data subsequently gathered, EPA issued a notice of regulatory finding “that regulation of HAP emissions from coal- and oil-fired electric utility steam generating units under section 112 of the CAA is appropriate and necessary.” Regulatory Finding on the Emissions of Hazardous Air Pollutants From Electric Utility Steam Generating Units, 65 Fed. Reg. 79,825, 79,826 (Dec. 20, 2000) (“2000 Finding”). EPA found that EGUs “are the largest source of mercury emissions in the U.S.” and that “[mjercury is highly toxic, persistent, and bioaccumulates in food chains.” 65 Fed.Reg. at 79,827. Specifically, “Mercury emitted from [EGUs] ... is transported through the atmosphere and eventually deposits onto land or water bodies” where it then changes into “a highly toxic” substance called methylmercury. Id. Methylmercury “biomagnifies in the aquatic food chain,” id., meaning that it becomes concentrated in the bodies of predatory fish which absorb the methyl-mercury their food sources contained. When humans eat these contaminated fish, they also are exposed; the methylmercury from the fish is absorbed into the bloodstream and “distributed to all tissues including the brain.” Id. at 79,829. The risks are greatest for women of childbearing age, EPA explained, because methyl-mercury “readily passes ... to the fetus and fetal brain,” id., and “the developing fetus is most sensitive to the effects of methylmercury,” id. at 79,827. Children born to women who were exposed to me-thylmercury during pregnancy have exhibited neurological abnormalities and developmental delays. Id. at 79,829.
EPA concluded that “the available information indicate[d] that mercury emissions from [EGUs] ... are a threat to public health and the environment,” notwithstanding “uncertainties regarding the extent of the risks due to electric utility mercury emissions.” Id. (emphasis added). EPA also identified several other metal and acid gas emissions from EGUs that were “of potential concern,” namely arsenic, chromium, nickel, cadmium, dioxins, hydrogen chloride, and hydrogen fluoride. Id. EPA therefore determined that it was “appropriate” to regulate coal- and oil-fired EGUs under § 112 because of the health and environmental hazards posed by mercury emissions from EGUs, and the availability of a number of control options to effectively reduce such emissions. Id. at 79,880. EPA further determined that it was “necessary” to regulate EGUs under § 112 because implementation of other provisions of the CAA would “not adequately address” the public health and environmental hazards found. Id. Therefore, EPA added “coal- and oil-fired electric utility steam generating units to *1232 the list of source categories under section 112(c) of the CAA .’’Id.
In 2005, EPA reversed its 2000 Finding and removed coal- and oil-fired EGUs from the list of source categories under § 112(c). See Revision of December 2000 Regulatory Finding on the Emissions of Hazardous Air Pollutants From Electric Utility Steam Generating Units and the Removal of Coal- and Oil-Fired Electric Utility Steam Generating Units From the Section 112(c) List, 70 Fed.Reg. 15,994, 15,994 (Mar. 29, 2005) (“2005 Delisting Decision”). This change was based on EPA’s revised interpretation of § 112(n)(l)(A) and, to some extent, on a revised assessment of the results of the Utility Study. EPA concluded that it lacked authority under § 112(n)(l)(A) to regulate on the basis of non-health hazards (e.g., environmental harms), and should “focus solely” on the health effects directly attributable to EGU emissions, rather than on EGUs’ contribution to overall pollutant levels. Id. at 15,998. Further, EPA decided it could consider other relevant, “situation-specific factors, including cost” that may affect whether regulation under § 112 is “appropriate.” Id. at 16,000-01. Critically, EPA determined that it must make its “appropriate and necessary” finding by reference to health hazards that will remain “after imposition of the requirements of’ the CAA. Id. at 15,998 (emphasis added) (quoting CAA § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A)). EPA interpreted these other “requirements” to include “not only those requirements already imposed and in effect, but also those requirements that EPA reasonably anticipates will be implemented” and which “could either directly or indirectly result in reductions of utility HAP emissions.” Id. at 15,999. Concluding that regulation under other provisions of the CAA would adequately address EGU emissions of mercury and other HAPs, EPA determined that regulation under § 112 was neither “appropriate” nor “necessary.” Id. at 16,002-08. In responding to comments, EPA stated that if it were to regulate EGU emissions, then it would regulate only those substances for which it had made a specific “appropriate and necessary” determination. States and other groups petitioned for review and this court vacated the 2005 Listing Decision, New Jersey, 517 F.3d at 583, holding that EPA’s attempt to reverse its December 2000 listing decision was unlawful because Congress had “unambiguously limit[ed] EPA’s discretion to remove sources, including EGUs, from the section 112(c)(1) list once they have been added to it.”
In 2012, after notice and comment, EPA “confirm[ed]” its 2000 Finding that regulation of EGU emissions under § 112 is “appropriate and necessary.” Final Rule, 77 Fed.Reg. 9304, 9310-11. In the proposed rule, EPA stated that “the December 2000 Finding was valid at the time it was made based on the information available to the Agency at that time.” Proposed Rule, 76 Fed.Reg. 24,976, 24,986, 24,994-97 (May 3, 2011) (“NPRM”). Although of the view that no further evidence was required to affirm the 2000 Finding, EPA had conducted additional quantitative and qualitative analyses “confirming] that it remains appropriate and necessary today to regulate EGUs under CAA section 112.” Id. at 24,986; see id. at 24,999-25,020. With respect to the term “appropriate,” EPA explained that it was “changing] the position taken in 2005 that the appropriate finding could not be based on environmental effects alone”; “revisiting the 2005 interpretation that required the Agency to consider HAP emissions from EGUs without considering the cumulative impacts of all sources of HAP emissions”; “revising the 2005 interpretation that required the Agency to evaluate the hazards to public health after imposition of the requirements *1233 of the CAA”; and “rejecting the 2005 interpretation that authorizes the Agency to consider other factors (e.g., cost), even if the agency determines that HAP emitted by EGUs pose a hazard to public health (or the environment).” Id. at 24,989. With respect to the term “necessary,” EPA rejected as “unreasonable” its interpretation in 2005 that regulation under § 112 was “necessary” only if no other provision in the CAA — whether implemented or only anticipated — could “directly or indirectly” reduce HAP emissions to acceptable levels. Id. at 24,992.
EPA explained that it interpreted § 112(n)(l)(A)
to require the Agency to find it appropriate to regulate EGUs under CAA section 112 if the Agency determines that the emissions of one or more HAP emitted from EGUs pose an identified or potential hazard to public health or the environment at the time the finding is made. If the Agency finds that it is appropriate to regulate, it must find it necessary to regulate EGUs under section 112 if the identified or potential hazards to public health or the environment will not be adequately addressed by the imposition of the requirements of the CAA. Moreover, it may be necessary to regulate utilities under section 112 for a number of other reasons, including, for example, that section 112 standards will assure permanent reductions in EGU HAP emissions, which cannot be assured based on other requirements of the CAA.
Id. at 24,987-88. EPA also affirmed that coal- and oil-fired EGUs were properly listed as a source category under § 112(c). See id. at 24,986. EPA adhered to these interpretations in the Final Rule, 77 Fed. Reg. at 9311. Accordingly, on February 16, 2012, EPA promulgated emission standards for a number of listed HAPs emitted by coal- and oil-fired EGUs. See id. at 9487-93.
Several petitions for review challenge the Final Rule. We first address, in Part II, the challenges of the State, Industry, and Labor petitioners. In Part III, we address Industry petitioners’ specific issues. In Part IV.A, we address the challenges by the Environmental petitioners, and in Part IV.B, Julander Energy Company’s standing. In addressing the substantive challenges to the Final Rule, this court must determine under the CAA whether the Final Rule was promulgated in a manner that was arbitrary or capricious, an abuse of discretion, or otherwise not in accordance with law. See CAA § 307(d)(9)(A), 42 U.S.C. § 7607(d)(9)(A). “The ‘arbitrary and capricious’ standard deems the agency action presumptively valid provided the action meets a minimum rationality standard.” Sierra Club, 353 F.3d at 978-79 (quoting Natural Res. Def. Council v. EPA, 194 F.3d 130, 136 (D.C.Cir.1999)). That is, “[ijf EPA acted within its delegated statutory authority, considered all of the relevant factors, and demonstrated a reasonable connection between the facts on the record and its decision, we will uphold its determination.” Ethyl Corp. v. EPA, 51 F.3d 1053, 1064 (D.C.Cir.1995). The court will show particular deference “where the agency’s decision rests on an evaluation of complex scientific data within the agency’s technical expertise.” Troy Corp. v. Browner, 120 F.3d 277, 283 (D.C.Cir.1997); see also Marsh v. Or. Natural Res. Council, 490 U.S. 360, 377, 109 S.Ct. 1851, 104 L.Ed.2d 377 (1989).
II.
State, Industry, and Labor petitioners challenge EPA’s interpretation and application of the “appropriate and necessary” requirement in § 112(n)(l)(A).
*1234 A.
As a threshold matter, petitioners contend that the 2000 Finding was unlawful because EPA did not allow notice and comment on the finding, did not quantify the relevant mercury emissions and associated health risks, and did not describe “alternative control strategies” as required under § 112(n)(l)(A). Because the December 2000 notice was “fundamentally flawed,” they contend it “could have no legal consequences” and “could not provide the basis for a § 112(c) listing decision.” State, Industry & Labor Pet’rs’ Br. (hereinafter “SIL Br.”) 27-28. Without a proper listing under § 112(c), they contend, EPA has no authority to regulate EGUs under § 112(d).
The court need not decide whether EPA’s December 2000 “appropriate and necessary” finding was procedurally or substantively valid because EPA reconsidered and “confirm[ed]” that determination in the Final Rule. See NPRM, 76 Fed.Reg. at 24,977; Final Rule, 77 Fed.Reg. at 9310-11, 9320. For the reasons we will discuss, we hold that EPA’s finding in the Final Rule was substantively and procedurally valid, and consequently any purported defects in the 2000 Finding have been cured, rendering petitioners’ challenge to December 2000 “appropriate and necessary” finding moot. Cf Fund for Animals, Inc. v. Hogan, 428 F.3d 1059, 1063-64 (D.C.Cir.2005).
B.
The crux of petitioners’ challenge to the Final Rule focuses on EPA’s interpretation of the phrase “appropriate and necessary” in § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A). The context of this phrase is as follows. In a special subsection on EGUs, Congress first directed: “The Administrator shall perform a study of the hazards to public health reasonably anticipated to occur as a result of emissions by electric utility steam generating units of pollutants listed under subsection (f) after imposition of the requirements of this Act.” CAA § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A) (emphasis added). Congress then directed: “The Administrator shall regulate electric utility steam generating units under this section, if the Administrator finds such regulation is appropriate and necessary after considering the results of the study required by this sub-paragraph.” Id. (emphasis added). Apart from the instruction to “consider[ ] the results of the [Utility Study]” on public health hazards from EGU emissions, the statute offers no express guidance regarding what factors EPA is required or permitted to consider in deciding whether regulation under § 112 is “appropriate and necessary.” Neither does it define the words “appropriate” or “necessary.” See NPRM, 76 Fed.Reg. at 24,986; 2005 Listing Decision, 70 Fed.Reg. at 15,997. Petitioners object to how EPA chose to fill these gaps.
In matters of statutory interpretation, the court applies the familiar two part test under Chevron U.S.A., Inc. v. Natural Resources Defense Council, Inc., 467 U.S. 837, 842-43, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). First, the court employs traditional tools of statutory construction to determine de novo “whether Congress has directly spoken to the precise question at issue.” Id. at 842, 843 n. 9,104 S.Ct. 2778. If the court “ascertains that Congress had an intention on the precise question at issue,” id. at 843 n. 9, 104 S.Ct. 2778, “that is the end of the matter” and the court “must give effect to the unambiguously expressed intent of Congress,” id. at 842-43, 104 S.Ct. 2778. If, however, “the statute is silent or ambiguous with respect to the specific issue,” the court will uphold the agency’s interpretation so long as it *1235 constitutes “a permissible construction of the statute.” Id. at 843, 104 S.Ct. 2778. “In such case, a court may not substitute its own construction of a statutory provision for a reasonable interpretation made by the administrator of an agency.” Id. at 844, 104 S.Ct. 2778.
To the extent petitioners’ challenge concerns EPA’s change in interpretation from that in 2005, our approach is the same because “[ajgency inconsistency is not a basis for declining to analyze the agency’s interpretation under the Chevron framework.” Nat’l Cable & Telecomms. Ass’n v. Brand X Internet Servs., 545 U.S. 967, 981, 125 S.Ct. 2688, 162 L.Ed.2d 820 (2005). That is, “if the agency adequately explains the reasons for a reversal of policy, change is not invalidating, since the whole point of Chevron is to leave the discretion provided by the ambiguities of a statute with the implementing agency.” Id. (internal quotation marks omitted). And while “[ujnexplained inconsistency” may be “a reason for holding an interpretation to be an arbitrary and capricious change from agency practice,” id., our review of a change in agency policy is no stricter than our review of an initial agency action, see FCC v. Fox Television Stations, Inc., 556 U.S. 502, 514-16, 129 S.Ct. 1800, 178 L.Ed.2d 738 (2009). Thus, although an agency may not “depart from a prior policy sub silentio or simply disregard rules that are still on the books,” the agency “need not demonstrate to a court’s satisfaction that the reasons for the new policy are better than the reasons for the old one.” Id. at 515, 129 S.Ct. 1800. Rather, “it suffices that the new policy is permissible under the statute, that there are good reasons for it, and that the agency believes it to be better.” Id.
1. Reliance on delisting criteria. In the Final Rule, EPA concluded that it is “appropriate and necessary” to regulate HAP emissions on the basis, inter alia, that EGU emissions of certain HAPs pose a cancer risk higher than the standard set forth in the § 112(c)(9) delisting criteria (i.e., greater than one in a million for the most exposed individual). See Final Rule, 77 Fed.Reg. at 9311; NPRM, 76 Fed.Reg. at 24,998. Petitioners contend that by so doing EPA wrongly conflated the delisting criteria with the “appropriate and necessary” determination. “By applying the de-listing provisions of § 1 12(c)(9) in making the initial, pre-listing determination whether it is ‘appropriate and necessary’ to regulate EGUs, EPA has unlawfully imposed requirements on itself the Congress chose not to impose at the listing stage.” SIL Br. 35. They maintain that EPA’s approach “would treat EGUs the same as all other major source categories — as a category that must be listed unless the delisting criteria are met.” Id.
EPA explained that it was relying upon the delisting criteria to interpret an ambiguous term in § 112(n)(l)(A), namely, “hazards to public health,” see Final Rule, 77 Fed.Reg. at 9333-34; NPRM, 76 Fed.Reg. at 24,992-93, because the phrase “hazards to public health” is nowhere defined in the CAA. EPA looked to the delisting criteria, which specify the risk thresholds below which a source category need not be regulated, as evidence of congressional judgment as to what degree of risk constitutes a health hazard. See id. EPA explained:
Although Congress provided no definition of hazard to public health, section 112(c)(9)(B) is instructive. In that section, Congress set forth a test for removing source categories from the section 112(c) source category list. That test is relevant because it reflects Congress’ view as to the level of health effects associated with HAP emissions that Congress thought warranted continued regulation under section 112.
*1236 NPRM, 76 Fed.Reg. at 24,993 (emphasis added); see Final Rule, 77 Fed.Reg. at 9333-34. EPA concluded that it had discretion also to consider various other factors in evaluating hazards to public health, including
the nature and severity of the health effects associated with exposure to HAP emissions; the degree of confidence in our knowledge of those health effects; the size and characteristics of the populations affected by exposures to HAP emissions; [and] the magnitude and breadth of the exposures and risks posed by HAP emissions from a particular source category, including how those exposures contribute to risk in populations with additional exposures to HAP from other sources!.]
NPRM, 76 Fed.Reg. at 24,992; see Final Rule, 77 Fed.Reg. at 9334.
EPA reasonably relied on the § 112(c)(9) delisting criteria to inform its interpretation of the undefined statutory term “hazard to public health.” Congress did not specify what types or levels of public health risks should be deemed a “hazard” for purposes of § 112(n)(l)(A). By leaving this gap in the statute, Congress delegated to EPA the authority to give reasonable meaning to the term. Cf. Chevron, 467 U.S. at 843^44, 104 S.Ct. 2778. EPA’s approach does not, as petitioners contend, “treat EGUs the same as all other major source categories.” SIL Br. 35. Other major source categories must be listed unless the delisting criteria are satisfied; EPA’s approach treats EGUs quite differently. For EGUs, EPA reasonably determined that it may look at a broad range of factors — only one of which concerned the § 112(c)(9) benchmark levels — in assessing the health hazards posed by EGU HAPs. Nowhere does EPA state or imply that the delisting criteria provide the sole basis for determining whether it is “appropriate and necessary” to regulate EGUs under § 112. Because EPA’s approach is based on a permissible construction of § 112(n)(l)(A), it is entitled to deference and must be upheld.
2. Costs of regulation. Noting that in 2005 EPA construed § 112(n)(l)(A) to allow consideration of costs in determining whether regulation of EGU HAP emissions is “appropriate,” petitioners contend that EPA’s new interpretation to “preclude consideration of costs,” SIL Br. 42, “unreasonably constrains the language of § 112(n)(l)(A),” SIL Br. 39. They point to the dictionary definition of “appropriate” and to the differences between regulation of EGUs under § 112(n)(l)(A) and regulating other sources under § 112(c), and to this court’s precedent that “only where there is ‘clear congressional intent to preclude consideration of cost’ [do] we find agencies barred from considering costs.” SIL Br. 40 (quoting Michigan v. EPA, 213 F.3d 663, 678 (D.C.Cir.2000), cert. denied, 532 U.S. 904, 121 S.Ct. 1225, 149 L.Ed.2d 135 (2001)). They contend that EPA’s new interpretation “is also unlawful because it eliminates the discretion that Congress intended EPA to exercise after completing the Utility Study.” SIL Br. 41. As they see it, if the statutory term “appropriate” imposes any limit whatsoever, it must at least limit regulation to “risks [that] are worth the cost of elimination.” SIL Reply Br. 14 (quoting Michigan v. EPA, 213 F.3d at 667 (addressing the term “significant”)).
In the Final Rule, EPA stated that “it is reasonable to make the listing decision, including the appropriate determination, without considering costs.” Final Rule, 77 Fed.Reg. at 9327. EPA reasoned that § 112(n)(l)(A) would have included an “express statutory requirement that the Agency consider costs in making the appropriate determination” if Congress *1237 wanted to require EPA to do so. Id. EPA also noted that “[t]o the extent [its] interpretation differs from the one set forth in 2005,” it had “fully explained the basis for such changes.” Id. at 9323 (citing NPRM, 76 Fed.Reg. at 24,986-93). (Even in 2005, EPA noted only that “[n]othing precludes EPA from considering costs in assessing whether regulation of [EGUs] under section 112 is appropriate in light of all the facts and circumstances presented.” 2005 Delisting Decision, 70 Fed.Reg. at 16,001 n. 19.) In responding to comments reacting to its position that “the better reading of the term ‘appropriate’ is that it does not allow for the consideration of costs in assessing whether hazards to public health or the environment are reasonably anticipated to occur based on EGU emissions,” NPRM, 76 Fed.Reg. at 24,989, EPA observed that the dictionary definition of “appropriate” does not require consideration of costs and that commenters had failed to identify an express statutory requirement to that effect. EPA also stated that it was reasonable to decline to consider costs in the absence of an express statutory requirement to do so because Congress, in enacting § 112, was principally concerned with mitigating hazards to public health and the environment from HAP emissions. See Final Rule, 77 Fed.Reg. at 9327. Inasmuch as Congress had treated the regulation of HAP emissions differently in the 1990 Amendments because EPA was not acting quickly enough, EPA concluded it was reasonable to make a listing decision without considering costs. See id.
On its face, § 112(n)(l)(A) neither requires EPA to consider costs nor prohibits EPA from doing so. Indeed, the word “costs” appears nowhere in subparagraph A. In the absence of any express statutory instruction regarding costs, petitioners rely on the dictionary definition of “appropriate” — meaning “especially suitable or compatible” or “suitable or proper in the circumstances” — to argue that EPA was required “to take into account costs to the nation’s electricity generators when deciding whether to regulate EGUs.” SIL Br. 39 (citing MeRriam-WebsteR’s Online Dictionary; New Oxford Amerioan Dictionary (2d ed.2005)). Yet these definitions, which do not mention costs, merely underscore that the term “appropriate” is “open-ended,” “ambiguous,” and “inherently context-dependent.” Sossamon v. Texas, — U.S. —, 131 S.Ct. 1651, 1659, 179 L.Ed.2d 700 (2011); cf. Nat’l Ass’n of Clean Air Agencies v. EPA, 489 F.3d 1221, 1229 (D.C.Cir. 2007).
Even if the word “appropriate” might require cost consideration in some contexts, such a reading of “appropriate” is unwarranted here, where Congress directed EPA’s attention to the conclusions of the study regarding public health hazards from EGU emissions. Throughout § 112, Congress mentioned costs explicitly where it intended EPA to consider them. Cf CAA § 112(d)(2), 112(d)(8)(A)®, 112(f)(1)(B), 112(f)(2)(A), 112(n)(l)(B), 112(b)(2), 42 U.S.C. § 7412(d)(2), 7412(d)(8)(A)®, 7412(f)(1)(B), 7412(f)(2)(A), 7412(n)(l)(B), 7412(b)(2). Indeed, in the immediately following subparagraph of § 112(n), Congress expressly required costs to be considered. CAA § 112(n)(l)(B), 42 U.S.C. § 7412(n)(l)(B). The contrast with subparagraph A could not be more stark. “Where Congress includes particular language in one section of a statute but omits it in another section of the same Act, it is generally presumed that Congress acts intentionally ... in the disparate inclusion or exclusion.” Russello v. United States, 464 U.S. 16, 23, 104 S.Ct. 296, 78 L.Ed.2d 17 (1983) (alterations omitted); cf. Catawba Cnty., N.C. v. EPA 571 F.3d 20, 36 (D.C.Cir.2009). Petitioners offer no compelling reason why Congress, by using only the broad term “appropriate,” *1238 would have intended the same result — that costs be considered — in § 112(n)(l)(A). The legislative history the dissent claims “establishes” the point, Dissent at 1265, consists of a Floor statement by a single Congressman that at best is ambiguous.[1] For these reasons, we conclude that the statute does not evince unambiguous congressional intent on the specific issue of whether EPA was required to consider costs in making its “appropriate and necessary” determination under § 112(n)(l)(A).
Turning to EPA’s approach, its position that “nothing about the definition of [‘appropriate’] compels a consideration of costs,” Final Rule, 77 Fed.Reg. at 9327, is clearly permissible. In Whitman v. American Trucking Ass’ns, 581 U.S. 457, 121 S.Ct. 903, 149 L.Ed.2d 1 (2001), Justice Scalia, writing for a unanimous Court, noted that the Supreme Court has “refused to find implicit in ambiguous sections of the CAA an authorization to consider costs that has elsewhere, and so often, been expressly granted.” Id. at 467, 121 S.Ct. 903; see also Natural Res. Def. Council v. U.S. EPA 824 F.2d 1146, 1163-65 (D.C.Cir.1987) (en banc). EPA’s interpretation is consistent with that instruction. Just as in Whitman, EPA declines to find in an ambiguous section what in so many other CAA sections Congress has mentioned expressly. And even assuming Whitman might be distinguished on grounds it concerned a different provision of the CAA, the question remains only whether EPA’s interpretation is permissible. Petitioners cannot point to a single case in which this court has required EPA to consider costs where the CAA does not expressly so instruct. In Michigan v. EPA, this court merely held that “the agency was free to consider ... costs” under CAA § 110(a)(2)(D), 42 U.S.C. § 7410(a)(2)(D), as EPA had urged in that case. 213 F.3d at 679 (emphasis added).
EPA’s interpretation is also consistent with the purpose of the 1990 Amendments, which were aimed at remedying “the slow pace of EPA’s regulation of HAPs” following the initial passage of the CAA. New Jersey, 517 F.3d at 578. To ensure that HAP emissions would be reduced to at least minimally-acceptable levels, Congress, among other things, listed 189 HAP substances for regulation and “restricted] the opportunities for EPA and others to intervene in the regulation of HAP sources.” Id. The overall purpose of the 1990 Amendments was to spur EPA to action. Although Congress gave EGUs a three-year pass when it instructed EPA to conduct a further study before regulating EGUs, see CAA § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A), there is no indication that Congress did not intend EPA to regulate EGUs if and when their public health hazards were confirmed by the study, as they were here.
Petitioners, and our dissenting colleague, suggest that EPA’s interpretation is unreasonable because the notion that Congress would have authorized EPA to regulate without any consideration of regulatory costs is implausible. But this argument rests on a false premise. Here, as in Whitman, interpreting one isolated provision not to require cost consideration does not indicate that Congress was unconcerned with costs altogether, because Congress accounted for costs elsewhere in the statute. Section 112(d)(2) expressly requires EPA to “tak[e] into consideration *1239 the cost of achieving ... emission reduction[s]” when setting the level of regulation under § 112. CAA § 112(d)(2), 42 U.S.C. § 7412(d)(2). It is true that this cost consideration requirement does not apply with respect to MACT floors. Yet even for MACT floors, costs are reflected to some extent because the floors correspond (by definition) to standards that better-performing EGUs have already achieved, presumably in a cost efficient manner. See CAA § 112(d)(3)(A), 42 U.S.C. § 7412(d)(3)(A). Moreover, Industry respondent intervenors point out that petitioners’ proposed approach would lead to an improbable “all-or-nothing” scheme in which EPA could “choose not to regulate EGUs at all under Section 112 based on cost, even though EPA could not consider cost to justify a less stringent emission standard than the MACT floor.” Indus. Resp’t Intvn’rs’ Br. 8.
Contrary to petitioners’ claims, the word “appropriate” is not rendered meaningless unless interpreted to include cost consideration. Petitioners contend that § 112(n)(l)(A) mandates a two-step inquiry: EPA must “first identify ‘a health hazard’ from HAPs emitted from EGUs, and then determine whether regulation of that health hazard is ‘appropriate and necessary.’ ” SIL Br. 41 (emphasis added). If the existence of a health hazard automatically means regulation is appropriate, they contend, then EPA has unlawfully abdicated the exercise of discretion Congress delegated to it. This argument, too, is unpersuasive. First, the rulemaking record reflects that EPA did not focus exclusively on health hazards in considering whether regulation would be “appropriate”; EPA also considered “the availability of controls to address HAP emissions from EGUs.” NPRM, 76 Fed.Reg. at 24,989; see id. at 24,997; see also Final Rule, 77 Fed.Reg. at 9311. The factual premise of petitioners’ argument is therefore incorrect. Second, even if EPA had focused exclusively on health hazards, the word “appropriate” would still have meaning in § 112(n)(l)(A) because the provision does not assume, as petitioners seem to suggest, that EPA would in fact “identify ‘a health hazard’ ” from EGUs. SIL Br. 41. Rather, the statute directs EPA to “perform a study of the hazards to public health reasonably anticipated to occur” and then to “regulate [EGUs] ... if the Administrator finds such regulation is appropriate and necessary after considering the results of the study” CAA § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A) (emphasis added). At the time Congress enacted the 1990 Amendments, it was possible that the Utility Study would fail to identify significant health hazards from EGU HAP emissions. (Indeed, petitioners argue that it did fail to do so. See SIL Br. 13, 48-54.) Therefore, EPA had to “consider[ ] the results of the study” in order to determine whether regulation would be “appropriate” based on its assessment of the existence and severity of such health hazards. The term “appropriate” plainly plays a role: it requires EPA to apply its judgment in evaluating the results of the study.
Basically, petitioners and our dissenting colleague seek to impose a requirement that Congress did not. What they ignore is that Congress sought, as a threshold matter, to have EPA confirm the nature of public health hazards from EGU emissions. That is the clear focus of § 112(n)(l)(A). After that, Congress left it to the expertise and judgment of EPA whether or not to regulate. For EPA to focus its “appropriate and necessary” determination on factors relating to public health hazards, and not industry’s objections that emission controls are costly, properly puts the horse before the cart, and not the other way around as petitioners and our dissenting colleague urge. *1240 Given Congress’s efforts in the 1990 Amendments to promote regulation of hazardous pollutants, EPA’s interpretation of § 112(n)(l)(A) appears consistent with Congress’s intent. Recall that only EGUs’ hazardous emissions were relieved of regulation until completion of a study, and once the study confirmed the serious public health effects of hazardous pollutants from EGUs, Congress gave no signal that the matter should end if remediation would be costly.
Our dissenting colleague has written a powerful-sounding dissent. It sounds powerful, however, only because it elides the distinction between EPA’s initial decision regarding whether to list EGUs as sources of hazardous air pollutants, and its subsequent decision regarding whether to issue stringent beyond-the-floor standards for such sources. The dissent refers to both together as the MACT “program.” Dissent at 1260. But the “program” in fact proceeds in two stages, as the dissent acknowledges. It is only as to the first, listing stage that EPA has determined it should not consider costs. That stage leads only to the setting of the statutory MACT floor which, as the dissent notes, is a “minimum stringency level.” Id. The second stage leads to beyond-the-floor standards, which are more restrictive. When setting those, EPA does consider costs.
The dissent contends that “[mjeeting that [MACT] floor will be prohibitively expensive, particularly for many coal-fired utilities,” forcing them “out of business.” Dissent at 1263. But in the Final Rule EPA rejected this contention, concluding that “the estimated number of early retirements,” of EGUs “that may result from this rule is ... less than 2 percent of all U.S. coal-fired capacity” in 2015. Final Rule, 77 Fed.Reg. at 9416; see also id. at 9408 (rejecting the claim that the Final Rule “will result in substantial power plant retirements”). Petitioners have not challenged that conclusion. Industry respondent intervenors further observe that continuing to exempt EGUs from HAP regulation penalizes those plants that have made investments in clean air technology, and that “[t]he Rule merely requires owners of uncontrolled plants to install and operate control technology already operating at their competitors’ plants, both leveling the playing field and improving health and the environment.” Indus. Resp’t Intv’nrs’ Br. 7. The Final Rule, which, as the dissent notes, EPA has calculated will cost $9.6 billion a year, includes the cost of both stages. EPA also has concluded under Executive Order 13563 that the annualized benefits are $37 to $90 billion. See Final Rule, 77 Fed.Reg. at 9306. (The dissent questions this conclusion, notwithstanding its promise that agency cost-benefit analyses should be reviewed deferentially.) That’s “billion with a b,” in the dissent’s catchy phrase. Dissent at 1259. In short, “the benefits of this rule outweigh its costs by between 3 to 1 or 9 to 1.” Final Rule, 77 Fed.Reg. at 9306.
As the agency noted, “[u]nder section 112(n)(l)(A), EPA is evaluating whether to regulate HAP emissions from EGUs at all.” NPRM, 76 Fed.Reg. at 24,989 (emphasis added). And there was nothing unreasonable about its conclusion that costs should not be considered in determining “whether HAP emissions from EGUs pose a hazard to public health or the environment.” Id. at 24,988; see id. at 24,990. That is especially so when “Congress did not authorize the consideration of costs in listing any [other] source categories for regulation under section 112 ... [and] did not permit the consideration of costs in evaluating whether a source category could be delisted pursuant to the provisions of section 112(c)(9).” Id. at 24,-989. And while the dissent insists on “the *1241 centrality of cost consideration to proper regulatory decisionmaking,” Dissent at 1261, Whitman makes clear the Supreme Court believes that Congress does not necessarily agree. Nor is Whitman the only case in which courts have found that Congress legislated in a way the dissent would find irrational.[2]
Academic generalities, see Dissent at 1261-62, do not demonstrate that EPA could not reasonably proceed as it did in interpreting congressional intent — especially not generalities by academics who are criticizing the Supreme Court for failing to read congressional statutes as they do.[3] The same is true of utterances by single Justices — especially a separate statement by one Justice concurring in Whitman and a question by another during oral argument about a different statutory section. See Dissent at 1261-62. Nor do the different approaches of the Bush and Obama Administrations on the role of costs in implementing the CAA do more than demonstrate that administrations may differ and can change positions without legal jeopardy, so long as an adequate explanation is provided as was done here. See Chevron, 467 U.S. at 865-66, 104 S.Ct. 2778. The question before the court is not “Should EPA have considered costs in making its threshold determination under § 112(n)(l)(A)?” but rather “Was EPA required to do so at that point in its regulatory evaluation?” EPA has explained why it concluded costs were not part of the “appropriate and necessary” determination, and given Congress’s choice to leave the factors entering into that determination to EPA, petitioners, and our dissenting colleague, fail to demonstrate that EPA’s considered judgment about the factors to be considered was unlawful as an impermissible and unreasonable interpretation of § 112(n)(l)(A). Congress left to EPA “the accommodation of manifestly competing interests,” id. at 865, 104 S.Ct. 2778, and EPA did all that Congress required of it. Exactly how and when EGU emissions are to be regulated is a different question.
For these reasons, we hold that EPA reasonably concluded it need not consider costs in making its “appropriate and necessary” determination under § 112(n)(l)(A).
3. Environmental harms. Petitioners also contend that EPA was con *1242 strained to consider only public health hazards, not environmental or other harms, in making its “appropriate and necessary” determination. In their view, § 112(n)(l)(A) unambiguously forecloses the consideration of non-health effects because the statute requires EPA to make its “appropriate and necessary” determination after considering the results of the Utility Study, which is focused exclusively on identifying “hazards to public health” caused by EGU HAP emissions. See SIL Br. 44. Petitioners insist that in 2005 EPA followed the health-only approach.
EPA reasoned that “nothing in the statute suggests that the [EPA] should ignore adverse environmental effects in determining whether to regulate EGUs under section 112.” NPRM, 76 Fed.Reg. at 24,988; see Final Rule, 77 Fed.Reg. at 9325. To the contrary, EPA concluded that the purpose of the CAA and the statute’s express instruction to assess environmental effects in the Mercury Study suggest “it is reasonable to consider environmental effects in evaluating the hazards posed by HAP emitted from EGUs.” NPRM, 76 Fed.Reg. at 24,988; see Final Rule, 77 Fed.Reg. at 9325. EPA explained in response to comments that restricting it from considering environmental harms would “incorrectly conflate[ ] the requirements for the Utility Study with the requirement to regulate EGUs under CAA section 112 if EPA determines it is appropriate and necessary to do so.” Final Rule, 77 Fed.Reg. at 9325.
EPA did not err in considering environmental effects alongside health effects for purposes of the “appropriate and necessary” determination. Although petitioners’ interpretation of § 112(n)(l)(A) is plausible, the statute could also be read to treat consideration of the Utility Study as a mere condition precedent to the “appropriate and necessary” determination. EPA has consistently adopted this latter interpretation, including in 2005. See 2005 Delisting Decision, 70 Fed.Reg. at 16,002. In the absence of any limiting text, and considering the context (including § 112(n)(l)(B)) and purpose of the CAA, EPA reasonably concluded that it could consider environmental harms in making its “appropriate and necessary” determination. The court need not decide whether environmental effects alone would allow EPA to regulate EGUs under § 112, because EPA did not base its determination solely on environmental effects. As we explain, infra Part II.B.5, EPA’s decision to list EGUs can be sustained on the basis of its findings regarding health hazards posed by EGU HAP emissions.
4. Cumulative impacts of HAP emissions. On the grounds that § 112(n)(l)(A) directs EPA to study hazards reasonably anticipated to occur “as a result of’ EGU HAP emissions, petitioners contend that EPA was required to base its “appropriate and necessary” determination on public health hazards that occur exclusively due to EGU HAPs. Thus, they contend, EPA erred in considering EGU HAP emissions that merely “contribute to” or exacerbate otherwise-occurring health hazards. Petitioners point out that EPA’s interpretation conflicts with its approach in 2005, when it read § 112(n)(l)(A) to authorize regulation only upon a showing that EGU emissions alone would cause harm.
EPA explained that it could reasonably consider the cumulative impacts of HAP emissions because
focusing on HAP emissions from EGUs alone when making the appropriate finding ignores the manner in which public health and the environment are affected by air pollution. An individual that suffers adverse health effects as the result of the combined HAP emissions from EGUs and other sources is harmed, irre *1243 spective of whether HAP emissions from EGUs alone would cause the harm.
NPRM, 76 Fed.Reg. at 24,988; see Final Rule, 77 Fed.Reg. at 9325. EPA acknowledged it was departing from its 2005 approach, see NPRM, 76 Fed.Reg. at 24,989, but justified the departure on grounds that the 2005 approach had been “flawed” and “non-scientific” to the extent that “EPA [had] incorrectly determined that U.S. EGU emissions of [mercury] did not constitute a hazard to public health,” id. at 25,019; of. Final Rule, 77 Fed.Reg. at 9322-23.
EPA’s interpretation in the Final Rule is entitled to deference. Section 112(n)(l)(A)’s reference to hazards occurring “as a result of’ EGU HAP emissions could connote hazards caused solely by EGU emissions, but it could also connote hazards exacerbated by EGU emissions. EPA’s commonsense approach to this statutory ambiguity was well within the bounds of its discretion, and it adequately explained its reversal from 2005. Petitioners’ contention that EPA erred in considering the effects of HAPs emitted by non-EGU sources is therefore unavailing. In any event, EPA concluded in the Mercury Study that “even if there were no other sources of [mercury] exposure, exposures associated with deposition attributable to U.S. EGUs” would place the most susceptible populations above the methylmercury reference dose. NPRM, 76 Fed.Reg. at 25,010. Thus, EPA did find, as petitioners contend it was required to do, that EGU emissions alone would cause health hazards.
5. Regulation under § 112(d). Petitioners contend that even if it is “appropriate and necessary” to regulate EGU HAP emissions, such regulation should be effected under § 112(n)(l)(A) to the degree appropriate and necessary — not under § 112(d) through the imposition of MACT standards. They maintain that regulation of EGU HAPs that do not pose health hazards, or regulation at a level higher than needed to eliminate such hazards, is not regulation that is “appropriate and necessary.” Petitioners contend that § 112(n)(l)(A)’s instruction to “regulate electric steam generating units under this section” (emphasis added) — rather than “under § 112(d) ” — evinces congressional intent that EGU HAPs should be regulated differently than other sources. SIL Br. 36.
EPA expressly considered and dismissed petitioners’ proposed interpretation. EPA concluded that the phrase “under this section” presumptively refers to regulation under section 112, not to regulation under subparagraph 112(n)(l)(A). See Final Rule, 77 Fed.Reg. at 9330; NPRM, 76 Fed.Reg. at 24,993. Thus, the plain statutory language suggests “EGUs should be regulated in the same manner as other categories for which the statute requires regulation.” Final Rule, 77 Fed. Reg. at 9330. EPA explained:
CAA section 112 establishes a mechanism to list and regulate stationary sources of HAP emissions. Regulation under CAA section 112 generally requires listing under CAA section 112(e)[] [and] regulation under CAA section 112(d)[.] ... A determination that EGUs should be listed once the prerequisite appropriate and necessary finding is made is wholly consistent with the language of section 112(n)(l)(A), and listed sources must be regulated under CAA section 112(d).
Id.; see also id. at 9326.
EPA acted properly in regulating EGUs under § 112(d). Section 112(n)(l)(A) directs the Administrator to “regulate electric steam generating units under this section, if the Administrator finds such regulation is appropriate and *1244 necessary.” CAA § 112(n)(l)(A), 42 U.S.C. § 7412(n)(l)(A). EPA reasonably interprets the phrase “under this section” to refer to the entirety of section 112. See Desert Citizens Against Pollution v. EPA 699 F.3d 524, 527 (D.C.Cir.2012). Under section 112, the statutory framework for regulating HAP sources appears in § 112(c), which covers listing, and § 112(d), which covers standard-setting. See CAA § 112(c), 112(d), 42 U.S.C. § 7412(c), 7412(d). This court has previously noted that “where Congress wished to exempt EGUs from specific requirements of section 112, it said so explicitly.” New Jersey, 517 F.3d at 583. EPA reasonably concluded that the framework set forth in § 112(c) and § 112(d) — -rather than another, hypothetical framework not elaborated in the statute — provided the appropriate mechanism for regulating EGUs under § 112 after the “appropriate and necessary” determination was made. Therefore, EPA’s interpretation is entitled to deference and must be upheld.
6. Regulation of all HAP emissions. In the Final Rule, EPA claimed authority to promulgate standards for all listed HAPs emitted by EGUs, not merely for those HAPs it has expressly determined to cause health or environmental hazards. See, e.g., 77 Fed.Reg. at 9325-26. Petitioners challenge this approach, maintaining that § 112(n)(l)(A) limits regulation to those individual HAPs that are “appropriate and necessary” to regulate. Petitioners also object that EPA’s interpretation contradicts its 2005 rulemaking when it supported a substance-by-substance approach to regulation.
EPA explained its disagreement with petitioners’ proposed approach. First, EPA reiterated its view that once an “appropriate and necessary” determination is properly made, “EGUs should be regulated under section 112 in the same manner as other categories for which the statute requires regulation.” Final Rule, 77 Fed. Reg. at 9326. EPA then reasoned that this court’s decision in National Lime, 233 F.3d at 633, “requires [EPA] to regulate all HAP from major sources of HAP emissions once a source category is added to the list of categories under CAA section 112(c).” Id. (emphasis added). In other words, EPA concluded that if EGUs are to be regulated in the same manner as other source categories, then all HAPs emitted by EGUs should be subject to regulation. See id.
EPA did not err by concluding that it may regulate all HAP substances emitted by EGUs. In National Lime, 233 F.3d at 633, this court considered whether § 112(d)(1) permitted EPA “to set emission levels only for those listed HAPs” that could be controlled with existing technology. Concluding that EPA had a “clear statutory obligation to set emission standards for each listed HAP,” the court held that “the absence of technology-based pollution control devices for HC1, mercury, and total hydrocarbons did not excuse EPA from setting emission standards for those' pollutants.” Id. at 634. Although petitioners attempt to distinguish National Lime on grounds that it concerned “major sources” rather than EGUs, they have not provided any compelling reason why EGUs should not be regulated the same way as other sources once EPA has determined that regulation under § 112 is “appropriate and necessary.” It also bears emphasis that the plain text of § 112(n)(l)(A) directs the Administrator to “regulate electric utility steam generating units” — not to regulate their emissions, as petitioners suggest. This source-based approach to regulating EGU HAPs was affirmed in New Jersey, 517 F.3d at 582, which held that EGUs could not be delist-ed without demonstrating that EGUs, as a *1245 category, satisfied the delisting criteria set forth in § 112(c)(9). The notion that EPA must “pick and choose” among HAPs in order to regulate only those substances it deems most harmful is at odds with the court’s precedent.
To the extent EPA’s interpretation differs from its 2005 approach, it adequately explained its decision. See Final Rule, 77 Fed.Reg. at 9325-26. Although petitioners suggest otherwise, the 2005 Delisting Decision did not address whether EPA could regulate all listed EGU HAPs following an “appropriate and necessary” determination. Here, EPA offered a reasoned explanation for its approach; no more is required. See Fox Television Stations, 556 U.S. at 515, 129 S.Ct. 1800; Nat’l Cable & Telecomms. Ass’n, 545 U.S. at 981, 125 S.Ct. 2688.
In view of the above, EPA’s conclusion that it may regulate all HAP emissions from EGUs must be upheld.
III.
A.
Petitioners assert that even if EPA has correctly interpreted § 1 12(n)(l)(A), the emission standards that EPA promulgated in the Final Rule are flawed in several respects.
1. Appropriate and necessary determination. Petitioners first contend that the agency’s determination that it was “appropriate and necessary” to regulate EGUs is arbitrary and capricious. Consistent with their position on the proper interpretation of § 112(n)(l)(A), petitioners take a HAP-by-HAP approach to criticizing EPA’s Finding. But, as we explained above, EPA reasonably interprets the CAA as allowing it to regulate all EGU HAP emissions pursuant to the usual MACT program once it makes the threshold “appropriate and necessary” determination. The question then is whether EPA reasonably found it appropriate and necessary to regulate EGUs based on all the record evidence before it.
EPA’s “appropriate and necessary” determination in 2000, and its reaffirmation of that determination in 2012, are amply supported by EPA’s findings regarding the health effects of mercury exposure. Mercury exposure has adverse effects on human health, primarily through consumption of fish in which mercury has bioaccumulated. See Final Rule, 77 Fed.Reg. at 9310. And EGUs are the largest domestic source of mercury emissions. Id. Petitioners do not dispute these basic facts, but instead take issue with whether EPA has sufficiently quantified the contribution of EGU mercury emissions to overall mercury exposure. Our case law makes clear, however, that EPA is not obligated to conclusively resolve every scientific uncertainty before it issues regulation. See Coal, for Responsible Regulation v. EPA 684 F.3d 102, 121 (D.C.Cir.2012) (“If a statute is precautionary in nature and designed to protect the public health, and the relevant evidence is difficult to come by, uncertain, or conflicting because it is on the frontiers of scientific knowledge, EPA need not provide rigorous step-by-step proof of cause and effect to support an endangerment finding.”) (internal quotation marks omitted). Instead, “[w]hen EPA evaluates scientific evidence in its bailiwick, we ask only that it take the scientific record into account in a rational manner.” Id. at 122 (internal quotation marks omitted).
EPA did so here. As explained in the technical support document (TSD) accompanying the Final Rule, EPA determined that mercury emissions posed a significant threat to public health based on an analysis of women of child-bearing age who consumed large amounts of freshwater *1246 fish. See Mercury TSD; NPRM, 76 Fed. Reg. at 25,007; Final Rule, 77 Fed.Reg. at 9311-17. The design of EPA’s TSD was neither arbitrary nor capricious; the study was reviewed by EPA’s independent Science Advisory Board, which stated that it “supported] the overall design of and approach to the risk assessment” and found “that it should provide an objective, reasonable, and credible determination of the potential for a public health hazard from mercury emitted from U.S. EGUs.” SAB Letter to EPA Administrator Jackson at 2 (Sept. 29, 2011), EPA-SAB-11-017. In addition, EPA revised the final TSD to address SAB’s remaining concerns regarding EPA’s data collection practices. See Final Rule, 77 Fed.Reg. at 9313-16.[4]
Petitioners’ remaining objections center on the change in EPA’s position between 2005 and 2012. Although petitioners are correct that EPA weighed certain pieces of evidence differently at different times, the agency reasonably and adequately explained its basis for changing its position on whether mercury emissions posed a sufficient risk to constitute a public health hazard. See EPA Br. 40; NPRM, 76 Fed. Reg. at 25,019-20. EPA identified and analyzed what it viewed as technical flaws in the scientific analysis supporting the 2005 Delisting Decision, including a failure to evaluate the cumulative health hazard from EGU emissions when combined with other sources of mercury, NPRM, 76 Fed. Reg. at 25,019, and health hazards from methylmercury exposure above the reference dose, id. at 25,020. Those explanations are sufficient to meet the agency’s burden. See Fox Television Stations, 556 U.S. at 514-16, 129 S.Ct. 1800.
2. Major source classification. Petitioners contend that in setting emission standards for EGUs, EPA was required to distinguish between “major sources” and “area sources.” As relevant here, major sources are automatically subject to MACT controls, while area sources may, in EPA’s discretion, be regulated under alternative standards. See CAA § 112(a)(1), 112(a)(2), 112(d)(5), 42 U.S.C. § 7412(a)(1), 7412(a)(2), 7412(d)(5). Petitioners assert that EPA’s failure to segregate the different types of sources fatally compromises the Final Rule because the EGU emission standards should have been based exclusively on data from major source EGUs. But § 112(d) does not require EPA to regulate EGUs as “major sources” and “area sources”; it merely says that, if EPA lists major and area sources, it must then regulate them according to the separate provisions. See CAA § 112(d)(1), 42 U.S.C. § 7412(d)(1).
EPA’s decision not to draw such a distinction here is a reasonable one. As EPA emphasizes, distinguishing between major source and area source EGUs runs counter to the separate statutory provisions governing EGUs. While other sources are classified as major or area sources depending on the quantity of emissions they emit, § 112 specifically defines EGUs in terms of their electrical output. Compare CAA § 112(a)(8), with CAA § 112(a)(l)-(2). Consistent with ordinary rules of statutory *1247 construction, EPA reasonably relied on the more specific definition in § 112(a)(8) rather than the general definitions applicable to all other sources. See RadLAX Gateway Hotel, LLC v. Amalgamated Bank, — U.S.—, 132 S.Ct. 2065, 2070-72, 182 L.Ed.2d 967 (2012). Requiring EPA to classify EGUs as major or area sources would also create redundancy in the source-category listing criteria. Section 112(c)(3) of the CAA requires EPA to list area sources for regulation if EPA determines that they “warrant[] regulation.” CAA § 112(c)(3), 42 U.S.C. § 7412(c)(3). That finding is arguably unnecessary as applied to EGUs given the requirement in § 112(n)(l)(A) that EPA make a finding that regulation of all EGUs is “appropriate and necessary.”
EPA also did not err in declining to exercise its discretionary authority to require less stringent “generally available control technology,” or GACT, standards, rather than MACT standards. Id. § 112(d)(5), 42 U.S.C. § 7412(d)(5). In the Final Rule, EPA expressly and reasonably determined that setting separate GACT standards for area source EGUs was unnecessary. See Final Rule, 77 Fed.Reg. at 9404, 9438 (“[Sjimilar HAP emissions and control technologies are found on both major and area sources” such that “there is no essential difference between area source and major source EGUs with respect to emissions of HAP.”).
For these reasons, EPA reasonably declined to interpret § 112 as mandating classification of EGUs as major sources and area sources.
3. Mercury MACT floor. Petitioners next challenge EPA’s standards for mercury emissions from existing coal-fired EGUs. Petitioners maintain that in calculating the MACT floor for those units, EPA collected emissions data from only those EGUs that were best-performing for mercury emissions. Consequently, petitioners insist, the mercury MACT standard reflects the results achieved by the “best of the best” EGUs, and not the results of the best 12% of all EGUs, as required by statute.
Petitioners’ assertions of a biased or irrational data collection process are not supported by a review of the record. “EPA typically has wide latitude in determining the extent of data-gathering necessary to solve a problem.” Sierra Club v. EPA 167 F.3d 658, 662 (D.C.Cir.1999). Here, EPA determined that a three-pronged approach was appropriate for developing the mercury MACT standard. First, EPA asked all EGUs for all of their data from 2005-10; it received data from 168 units. Information Collection Request (“ICR”) Supporting Statement Part A at 9; see generally MACT Floor Analysis Spreadsheets. Second, EPA requested and received data from 50 randomly selected EGUs. ICR Supporting Statement Part B at 2, 7-8. Finally, EPA requested and received data from 170 of the best-performing units for non-mercury emissions. Id. EPA initially thought that third group would also be the best-performing for mercury emissions, but it discovered that was not the case after examining the data. See Responses to Comments, Dec. 2011, v.l, at 573-76 (“RTC”).
Based on the results of its ICR, covering a total of 388 EGUs, EPA chose “the average emission limitation achieved by the best performing 12 percent” of all existing sources “for which [it] ha[d] emissions information,” as authorized by CAA § 112(d)(3)(A). See NPRM, 76 Fed.Reg. at 25,022-23. Although, as EPA acknowledges, it would be arbitrary and capricious for EPA to set a MACT floor based on intentionally skewed data, the facts indicate that EPA did not do so here. Nor does the record suggest that EPA’s data *1248 collection efforts resulted in unintentional bias. As previously noted, EPA collected data from a wide range of EGUs because the agency concluded that it could not identify units representing the best-performing 12 percent of mercury emitters. That conclusion is borne out by the data in the record, which showed that some of the best-performing units for particulate matter control were among the worst performing units for mercury control. See generally MACT Floor Analysis Spreadsheets. Similarly, many of the mercury best performers (32 of the best performing 126 units) were not drawn from the pool of units that EPA targeted as best performers for particulate matter. See RTC v. 1 at 575. In short, EPA’s data-collection process was reasonable, even if it may not have resulted in a perfect dataset.
4. Acid gas HAP. EPA did not conclusively determine that emissions of acid gases such as hydrogen chloride from EGUs pose a health hazard. See NPRM, 76 Fed.Reg. at 25,016 (“our case studies did not identify significant chronic non-cancer risks from acid gas emissions”). Petitioners say that given that conclusion, EPA should have established a less stringent, health-based emission standard for acid gases under § 112(d)(4). That provision states: “With respect to pollutants for which a health threshold has been established, the Administrator may consider such threshold level, with an ample margin of safety, when establishing emission standards under this subsection.” CAA § 112(d)(4), 42 U.S.C. § 7412(d)(4). Section 112(d)(4) makes clear, however, that EPA’s authority to set alternate standards is discretionary. See id. (“the Administrator may consider such threshold level”) (emphasis added). Here, EPA concluded that it lacked enough evidence to determine whether an alternative standard would protect health “with an ample margin of safety.” See Final Rule, 77 Fed. Reg. at 9405-06. Petitioners dispute EPA’s weighing of the evidence, but petitioners offer no compelling basis for second-guessing EPA’s analysis.
Petitioners also suggest that regulation of EGU acid gas emissions to address ecosystem acidification conflicts with Congress’s decision in the 1990 CAA amendments to address such acidification in Title IV of the CAA. See SIL Reply Br. 5. But petitioners failed to raise that argument before the agency, and did not raise it in this court until their reply brief. We therefore deem the argument forfeited. See Bd. of Regents of Univ. of Washington v. EPA, 86 F.3d 1214, 1221 (D.C.Cir.1996).
5. UARG delisting petition. The Utility Air Regulatory Group (UARG) filed a petition with EPA seeking to remove coal-fired EGUs from the list of sources regulated under § 112. EPA denied the petition. Petitioners now argue that that denial was arbitrary and capricious for the same reasons they assert that the agency’s determination that it is “appropriate and necessary” to regulate EGUs was incorrect. Assuming, without deciding, that EPA can delist only a subset of the EGU source category, we reject petitioners’ argument on this point. As EPA explained in the Final Rule, UARG’s delisting petition did not demonstrate that EPA could make either of the two predicate findings required for delisting under § 112(c)(9)(B): (1) that no source in the category emits HAP “in quantities which may cause a lifetime risk of cancer greater than one in one million to the individual in the population who is most exposed” and (2) that emissions from no source in the category “exceed a level which is adequate to protect public health with an ample margin of safety.” CAA § 112(c)(9)(B), 42 U.S.C. § 7412(c)(9)(B); see also Final *1249 Rule, 77 Fed.Reg. at 9364-65 (discussing technical flaws in UARG’s risk analysis).
6. Chromium emissions data. Finally, petitioners question the validity of EPA’s case study regarding risks from non-mercury EGU emissions. As relevant here, that study found that at 6 of 16 tested facilities, emissions of HAP posed a lifetime cancer risk of more than one in a million to the most exposed individuals. See Final Rule, 77 Fed.Reg. at 9319. Petitioners contend that EPA’s cancer-risk finding was the product of contaminated emissions samples, and that EPA has refused to correct the emissions data it used. In making this argument, they rely on their own independent “subsequent resam-pling” of the facilities that EPA examined in conducting its inhalation risk assessment. SIL Br. 52 n. 58; UARG, Petition for Reconsideration of MATS Rule at 6-7 (Apr. 16, 2012), EPAHQ-OAR-2009-0234-20179 (J.A. 2493-94).
EPA did not act arbitrarily or capriciously in relying on the chromium emissions data to which petitioners object. As EPA explained in its responses to comments, the data came from source representatives themselves. RTC v.l at 187. EPA reasonably believed that these representatives—given their “concern[] about data accuracy”—would review “all data before certifying their accuracy and submitting them to the EPA.” Id. EPA did not err in relying on this certified data. We cannot consider the data from petitioners’ independent resampling, which was conducted after the Final Rule issued and was not part of the administrative record. See CAA § 307(d)(7)(A), 42 U.S.C. § 7607(d)(7)(A).
B.
A group of electric utilities and industry groups have filed a separate petition raising issues specific to industry. Many of industry petitioners’ arguments concern circulating fluidized bed EGUs, or CFBs. As relevant here, CFBs differ from conventional pulverized coal units in that CFBs inject air and additional materials, such as limestone, into the combustion zone in order to achieve lower-temperature combustion. At that lower temperature, fuel breaks down to a lesser degree, thus enabling CFBs to control emissions without using add-on controls.
Industry petitioners argue that these design differences required EPA to create a separately regulated subcategory for CFBs. They emphasize that EPA recognized the need for a CFB subcategory in a different rulemaking proceeding, the “Boiler MACT” Rule.
Industry petitioners’ CFB-related arguments are unavailing. Contrary to industry petitioners’ assertions, nothing in the Clean Air Act “requires” EPA to create a CFB subcategory. Rather, the statute gives EPA substantial discretion in determining whether subcategorization is appropriate. See CAA § 112(d)(1), 42 U.S.C. § 7412(d)(1) (EPA “may distinguish among classes, types, and sizes of sources”) (emphasis added); see also Nat’l Ass’n of Clean Water Agencies v. EPA 734 F.3d 1115, 1159 (D.C.Cir.2013) (“EPA’s subcategorization authority under § 112 involves an expert determination, placing a heavy burden on a challenger to overcome deference to EPA’s articulated rational connection between the facts found and the choice made.”) (internal quotation marks omitted). EPA’s decision not to create a CFB subcategory in the Final Rule is reasonable and well-supported by the record. Among other things, EPA noted that CFBs were among the best and worst performers for various pollutants, indicating that CFBs have emissions profiles similar to other coal-fired units de *1250 spite their operational differences. See Final Rule, 77 Fed.Reg. at 9397.
The record similarly supports EPA’s determination that the 0.002 lb/MMBtu hydrogen chloride limit for CFBs is achievable. As noted above, some CFB units were among the top performers for each of the regulated pollutants, including hydrogen chloride. See id. The record thus demonstrates that at least some CFB units are in fact able to achieve the hydrogen chloride limit. In any event, the fact that the Final Rule may not be cost effective for all CFBs does not necessarily mean EPA erred in declining to create a CFB subcategory or in setting emission standards applicable to those units.
EPA’s decision to subcategorize CFBs in the Boiler MACT Rule is not to the contrary. There, EPA concluded that CFBs presented relevant differences with respect to carbon monoxide — not mercury, acid gases, or particulates (the pollutants at issue in this rulemaking). See National Emission Standards for Hazardous Air Pollutants for Major Sources: Industrial, Commercial, and Institutional Boilers and Process Heaters, 76 Fed.Reg. 15,608, 15,617-18 (Mar. 21, 2011).
Industry petitioners further argue that at a minimum, EPA should have set separate acid gas standards for coal-refuse-fired CFBs. Those units burn waste coal from other coal-mining operations and use the resulting ashes in mine reclamation projects. Industry petitioners maintain that these fuel-ash reuse efforts would be imperiled by the stringency of the acid gas standards in the Final Rule.
We conclude that EPA reasonably decided that separate standards for coal-refuse-fired CFBs were not warranted. Industry petitioners’ assertion that the hydrogen chloride standards are unattainable for coal-refuse-fired CFBs is undermined by the fact that some of those units were among the best performers for hydrogen chloride. See RTC v.l at 587. EPA also suggested alternative compliance methods that it says would permit coal-refuse-fired CFBs to continue participating in reclamation efforts. See Final Rule, 77 Fed.Reg. at 9412. Regardless, nothing in the CAA obligates EPA to set standards in a way that always allows the re-use of fuel ash, even if doing so might be a more desirable outcome for some EGU operators.
C.
In contrast to its decision on CFBs, EPA did create a subeategory for lignite-fired EGUs. (Lignite coal is also referred to as “low rank” coal due to its low heat content.) Industry petitioners argue that the emission standard for the lignite subcategory is based on an improperly calculated minimum stringency level, or MACT floor. Industry petitioners also contend that the emission standard set by EPA is not achievable. We consider these arguments in turn.
1. MACT floor. Industry petitioners insist that EPA incorrectly calculated the MACT floor for lignite units, rendering that standard arbitrary and capricious. They assert that EPA used “cherry picked” data from the top 6% of units, instead of the top 12% as required by § 112(d)(3)(A). Finally, industry petitioners argue that EPA did not properly account for variability in lignite coal.
Industry petitioners’ data-bias argument is similar to the argument made by the State, Industry & Labor petitioners regarding the mercury MACT floor, supra Part III.A.3. And, as with that argument, petitioners’ assertions regarding the lignite MACT floor find no support in the record. EPA has offered a reasonable, non-biased explanation of its data-eollection and analy *1251 sis process. See MACT Floor Memo at 10; RTC v.l at 559-60.
Industry petitioners’ objections regarding the variability of lignite coal likewise fail. EPA accounted for variability due to differing chemical compositions of coal by applying its Upper Prediction Limit analysis. See NPRM, 76 Fed.Reg. at 25,041. Industry petitioners do not challenge that analysis itself. They do suggest in passing that EPA’s results are flawed, see Industry Pet’rs’ Br. 10, but offer no explanation as to why that is so. Such cursory treatment is inadequate to place their challenge to EPA’s variability analysis before the court, because “it is not enough merely to mention a possible argument in the most skeletal way, leaving the court to do counsel’s work, create the ossature for the argument, and put flesh on its bones.” Davis v. Pension Benefit Guar. Corp., 734 F.3d 1161, 1166-67 (D.C.Cir.2013) (internal quotation marks and alterations omitted). While EPA acknowledged that it could not account for all operational variability, it concluded that its variability analysis “is an appropriate method of addressing the concern that these standards must be met at all times.” RTC v.1 at 458. EPA’s explanation is sufficient to withstand our “extremely deferential” review of this kind of technical judgment. New York v. Reilly, 969 F.2d 1147, 1152 (D.C.Cir.1992).
2. Beyond-the-floor limit. EPA is permitted to set a more restrictive, “beyond-the-floor” emission standard if the agency determines that such a standard is “achievable” considering costs, energy requirements, and applicable control technologies. CAA § 112(d)(2), 42 U.S.C. § 7412(d)(2). To be “achievable,” a standard “must be capable of being met under most adverse conditions which can reasonably be expected to recur.” Nat'l Lime Ass’n v. EPA 627 F.2d 416, 431 n. 46 (D.C.Cir.1980). In this case, industry petitioners argue that EPA failed to consider the limitations of applicable control technologies. As a result, petitioners contend, EPA’s beyond-the-floor standard for lignite-fired EGUs is not achievable because the standard mandates unrealistically high levels of mercury reduction.
We reject petitioners’ challenge to the beyond-the-floor standard. EPA concluded during the rulemaking process that the standard for lignite units is achievable if sources increase their use of a particular control technology, activated carbon injection. See Beyond-the-Floor Memo at 1-4. According to EPA, increased carbon injection can reduce emissions by up to 90%, well in excess of the reductions necessary to reach beyond-the-floor levels. Id. at 1-2. Ultimately, the dispute on this issue amounts to a factual disagreement between EPA and petitioners over the effectiveness of activated carbon injection. Because the record contains no data inconsistent with EPA’s position on the efficacy of activated carbon injection, we defer to the agency’s determination that the beyond-the-floor emission standard for lignite-fired EGUs is achievable.
D.
Public utility companies are subject to certain state-law contracting requirements that may lengthen the process of installing upgraded controls. That added time, industry petitioners argue, requires EPA to grant a blanket, one-year extension of the compliance deadline to public power companies. We disagree. Once again, petitioners’ argument amounts to a claim that a decision the Clean Air Act leaves to EPA’s discretion should instead be mandatory. See CAA § 112(f)(3)(B), 42 U.S.C. § 7412(i)(3)(B) (EPA “may issue” an extension under certain circumstances). EPA explained at length why such a blanket extension was inappropriate. See Fi *1252 nal Rule, 77 Fed.Reg. at 9407, 9409-11. Most importantly, industry petitioners did not show — and likely could not show — that an extension is necessary for the installation of controls at every public power company. On the contrary, EPA’s data indicated that “most units will be able to fully comply” within the three-year period established by EPA. Final Rule, 77 Fed.Reg. at 9410. EPA’s decision not to issue a blanket extension therefore was not arbitrary or capricious.[5]
IV.
We turn to the challenges by Environmental petitioners and Julander Energy Company.
A.
Environmental petitioners challenge the provisions of the Final Rule that allow compliance with emission standards to be demonstrated through (1) emissions averaging and (2) options for non-mercury metal HAP emissions monitoring. Chesapeake Climate Action Network, Conservation Law Foundation, Environmental Integrity Project, and Sierra Club object to averaging as unlawful; Chesapeake Climate Action Network and Environmental Integrity Project object to the monitoring options as failing to provide reasonable assurance of compliance. They presented their objections (save one) during the comment period and EPA has responded to them. Although the challenges to emissions averaging are also pending before EPA in a petition for reconsideration, and usually would be incurably premature, see, e.g., Clifton Power Corp. v. FERC, 294 F.3d 108, 112 (D.C.Cir.2002), the text and legislative history of the Clean Air Act make clear this usual approach is inapplicable, see UARG v. EPA, Nos. 12-1166, 12-1366, 12-1420, 744 F.3d 741, 745-46, 2014 WL 928230, at *3 (D.C.Cir. Mar. 11, 2014); CAA § 307(b)(1), 42 U.S.C. § 7607(b)(1); S. REP. NO. 101-228, at 3755 (1989).
1. Averaging. Under the Final Rule, existing contiguous, commonly-controlled EGUs in the same subcategory can demonstrate compliance by averaging their emissions as an alternative to meeting certain requirements on an individual basis. Final Rule, 77 Fed.Reg. at 9384, 9473-76 (codified at 40 C.F.R. § 63.10009). Averaging is permissible only between the same types of pollutants, individual EGUs that are part of the same affected source, EGUs subject to the same emission standard, and existing (not new) EGUs. Id. at 9385. Each facility intending to use emissions averaging must develop an emissions averaging plan identifying “(1) [a]ll units in the averaging group; (2) the control technology installed; (3) the process parameter that will be monitored; (4) the specific control technology or pollution prevention measure to be used; (5) the test plan for the measurement of the HAP being averaged; and (6) the operating parameters to be monitored.” Id. at 9385-86.
Environmental petitioners contend the averaging alternative is unlawful because it relaxes the stringency of the MACT floor standards. With one exception, EPA set the MACT floor standards based on a thirty-boiler operating day averaging peri *1253 od. Id. at 9385, 9479-80. Allowing multiple EGUs to average their emissions data effectively extends, petitioners maintain, the standards’ averaging period to sixty days (for two units), ninety days (for three units), or more. In their view, a longer averaging period permits longer and larger pollution spikes because high measurements can be averaged over more hours of normal, lower-pollution operations.
Section 112(d)(3), 42 U.S.C. § 7412(d)(3), provides that emission standards for existing sources “shall not be less stringent” than “the average emission limitation achieved by the best performing 12 percent” of such sources. The subsection (d)(2) “beyond-the-floor” requirement provides that emission standards for new or existing sources “shall require the maximum degree of reduction in emissions of the hazardous air pollutants subject to this section ... that the Administrator ... determines is achievable.” CAA § 112(d)(2), 42 U.S.C. § 7412(d)(2).
EPA permissibly interpreted § 112(d) to allow emissions averaging as provided for in the Final Rule. See Chevron, 467 U.S. at 843, 104 S.Ct. 2778. That section neither expressly allows nor disallows emissions averaging among multiple units. In the Final Rule, EPA stated:
Averaging across affected units is permitted only if it can be demonstrated that the total quantity of any particular HAP that may be emitted by that portion of a contiguous major source that is subject to the same standards in the [Final Rule] will not be greater under the averaging mechanism than it could be if each individual affected EGU in the subcategory complied separately with the applicable standard. Under this test, the practical outcome of averaging is equivalent to compliance with the MACT floor limits by each discrete EGU, and the statutory requirement that the MACT standard reflect the maximum achievable emissions reductions is, therefore, fully effectuated.
77 Fed.Reg. at 9385. Viewing averaging as “an equivalent, more flexible, and less costly alternative” to requiring units to demonstrate compliance individually, EPA explained that permitting averaging is part of its “general policy of encouraging the use of flexible compliance approaches where they can be properly monitored and enforced.” Id.
Environmental petitioners concede the averaging alternative will not result in an increase in a source’s total emissions beyond the level permitted under the applicable standard, see Envtl. Pet’rs’ Br. 18, and while theoretically averaging could allow an individual unit’s emissions to exceed the standard, under the Final Rule that exceedance must be offset by other, better-performing units to demonstrate compliance. They have not challenged EPA’s interpretation of the ambiguous term “source,” which EPA defined as referring to “the collection of coal- or oil-fired EGUs ... within a single contiguous area and under common control,” Final Rule, 77 Fed.Reg. at 9366, rather than a single EGU. Because § 112(d)(3), 42 U.S.C. § 7412(d)(3), requires EPA to prescribe emissions limitations for “sources,” not units, EPA could permissibly establish a standard that allows averaging within a single source. Cf. Chevron, 467 U.S. at 866, 104 S.Ct. 2778. Although this may allow individual units to exceed the emissions limitation, the statute does not require EPA to regulate emissions on a unit level.
As EPA has observed, Environmental petitioners’ main objection appears to be that the Final Rule does not include a “discount factor” whereby emission rates are reduced for sources using an averaging alternative. Petitioners point, for exam- *1254 pie, to the discount factor included in the Hazardous Organic NESHAP rule, EnvtL Pet’rs’ Br. 9-10, in which EPA determined that “to carry out the mandate of section 112(d)(2), some portion of these cost savings [from averaging] should be shared with the environment by requiring sources using averaging to achieve more emission reductions than they would otherwise.”[6]
To the extent petitioners’ objection is that EPA failed to explain why it did not include a discount factor, EPA, in fact, offered a reasonable and adequate explanation. In the Final Rule, EPA explained that “[g]iven the homogeneity of fuels within the rules subcategories, along with other emissions averaging criteria, the Agency believes use of a discount factor to be unwarranted for this rule.” Final Rule, 77 Fed.Reg. at 9386. Further, in responding to comments, EPA explained that unlike the Hazardous Organic rule, “which covers a broad number of unit types, products, and processes,” EGUs subject to the Final Rule “differ generally only in the fuel used to produce electricity,” a difference, EPA concluded, “accounted for ... by prohibiting units from differing subcategories — which are fuel based — from participating in emissions averaging.” RTC v.2 at 361-62. EPA noted as well its agreement that “other safety factors in the rule obviate the need for a discount factor,” id. at 363, including the requirement averaging start within three years of promulgation of the Final Rule.
The suggestion by Environmental petitioners that EPA improperly relied on its Upper Prediction Limit (“UPL”) analysis to mitigate the effect of averaging on the stringency of emission standards fares no better. The UPL analysis in the MACT floor calculation is designed to “assess variability of the best performers.” NPRM, 76 Fed.Reg. at 25,041. To the extent petitioners point to EPA’s statement in responding to comments, they ignore its context. EPA stated that it “disagrees with the suggestion that another variability component need be considered for those EGU owners or operators who choose to engage in emissions averaging; the current UPL analyses was [sic] developed to take factors such as those mentioned by the commenter into account.” RTC v.2 at 363. According to Environmental petitioners, “the UPL analyses contain nothing that would eliminate (or even mitigate) the Averaging Alternative’s additional relaxation of the standards,” and it was therefore inappropriate for EPA to rely on this analysis in support of the Final Rule’s emissions averaging provisions. EnvtL Pet’rs’ Br. 20. But there is nothing to indicate this is what EPA did. In its statement, EPA was responding to industry comments arguing that because EPA had accounted for individual-unit variability in the UPL analysis in setting MACT floors, it was inappropriate to allow a mul-ti-unit facility to further reduce variability by averaging, without applying a discount factor. It is far too great a stretch to read EPA’s response as an admission that EPA relied on its UPL analysis to support emissions averaging.
2. Monitoring. The Final Rule provides three alternatives to continuous emissions monitoring to demonstrate compliance with the non-mercury metal HAP standards. They are: (1) use of a continuous parametric monitoring system (“CPMS”), (2) quarterly performance testing, and (3) performance testing once ev *1255 ery three years for qualifying low emitting EGUs. See Final Rule, 77 Fed.Reg. at 9466 (codified at 40 C.F.R. § 63.10000(c)(l)(iii-iv)). Environmental petitioners first challenged CPMS in a pending petition for reconsideration, and therefore that challenge is not properly before the court for decision now. See UARG, 744 F.3d at 746, 748 n. 4.
Any EGU may demonstrate compliance with the non-mercury metal standards through quarterly performance tests. Final Rule, 77 Fed.Reg. at 9372, 9384, 9466. If a unit’s emission results for all required tests are less than 50 percent of the applicable emission limit for a three-year period, the EGU may qualify as a low emitting EGU for non-mercury metal HAPs and is then required to conduct performance testing only once every three years, so long as it maintains compliance. Id. at 9371, 9466, 9471.
Environmental petitioners maintain that stack testing conducted quarterly or once every three years cannot provide reasonable assurance of compliance with a standard set as a thirty-day emissions rate, given EPA’s determination that stack test results are highly variable, and that EPA has failed to explain how compliance options involving long intervals between performance tests and lacking any control of operating conditions between tests can provide sufficiently timely or reliable information to assure compliance. EPA has provided a reasonable explanation for its determination that each of these monitoring options complies with the statutory requirements of CAA §§ 114 and 504.
Section 504(b), 42 U.S.C. § 7661c(b), provides that “continuous emissions monitoring need not be required if alternative methods are available that provide sufficiently reliable and timely information for determining compliance.” Although § 114(a)(3), 42 U.S.C. § 7414(a)(3), “require[s] enhanced monitoring” for major stationary sources, there is “no presumption in favor of any particular type of monitoring.” Sierra Club, 353 F.3d at 991. EPA has “broad discretion in selecting a monitoring regime that ensures compliance,” and as long as it “reasonably articulate[s] the basis for its decision,” id., the court will “defer to the informed discretion of the Agency,” recognizing that “analysis of this issue requires a high level of expertise,” id. (quoting Nat’l Lime, 233 F.3d at 635).
EPA explained that, in its judgment, “[t]he quarterly stack testing period, coupled with underlying monitoring of control devices or the additional monitoring for liquid oil-fired units, is expected to be frequent enough to ensure that a unit’s emissions control devices and processes continue to operate in the same manner as during the previous stack test.” RTC v.2 at 93. “If there are significant changes to the operation of the unit or the fuel, then a retest is required to reconfirm that the source remains in compliance under the new operating circumstances.” Id. EPA acknowledged, with respect to the low emitting- EGU option, that the available data “shows an EGU’s potential variability,” but reasoned that “well-operated EGUs — such as those qualifying for [low emitting EGU] status — are expected to have much less variable emissions” and that “the requirement to revert to the original monitoring frequency should subsequent emissions testing show the EGUs no longer meet [low emitting EGU] status -will keep source owners or operators interested in maintaining [that] status.” Id. at 244. EPA has provided a reasonable explanation for its determinations that these two monitoring options provide sufficient assurance of compliance with the applicable emission standards.
*1256 B.
Julander Energy Company, an oil and natural gas development, exploration, and production company, challenges EPA’s decision not to adopt stricter emission standards by requiring “fuel switching” by EGUs from coal to natural gas. It contends that EPA unlawfully relied on a non-statutory factor (prohibition of construction of new coal-fired EGUs), failed to consider a required statutory factor (§ 112’s requirement that EPA consider collateral benefits of control options), and reached arbitrary and capricious conclusions about natural gas supply and infrastructure and costs.
As a threshold matter, the court must address Julander’s standing. Industry intervenor-respondents contend Julan-der lacks standing under Article III of the Constitution. In fact, Julander’s “injury in fact,” causation, and redressability under Article III, see Lujan v. Defenders of Wildlife, 504 U.S. 555, 560-61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992), are self-evident, see Sierra Club v. EPA, 292 F.3d 895, 899-900 (D.C.Cir.2002), insofar as the Final Rule does not require EGUs to switch to natural gas, to the detriment of Julander’s stated interests, and on remand EPA could require fuel switching. EPA, however, contends Julander lacks “prudential standing” because its interests do not come within the zone-of-interests test articulated in Association of Data Processing Service Organizations, Inc. v. Camp, 397 U.S. 150, 90 S.Ct. 827, 25 L.Ed.2d 184 (1970). The Supreme Court recently clarified that “ ‘prudential standing is a misnomer’ as applied to the zone-of-interests analysis,” Lexmark Int'l Inc. v. Static Control Components, Inc., — U.S.—, 134 S.Ct. 1377, 1386, 188 L.Ed.2d 392 (2014) (quoting Ass’n of Battery Recyclers, Inc. v. EPA, 716 F.3d 667, 675-76 (D.C.Cir.2013) (Silberman, J., concurring)). The question remains whether Julander’s interest is “arguably within the zone of interests to be protected or regulated by the statute.” Match-E-Be-Nash-She-Wish Band of Pottawatomi Indians v. Patchak, — U.S. —, 132 S.Ct. 2199, 2210, 183 L.Ed.2d 211 (2012) (quoting Ass’n of Data Processing, 397 U.S. at 153, 90 S.Ct. 827).
Although the zone-of-interests test “is not meant to be especially demanding,” Clarke v. Secs. Indus. Ass’n, 479 U.S. 388, 399, 107 S.Ct. 750, 93 L.Ed.2d 757 (1987), we conclude that Julander falls outside the zone of interests protected by § 112 of the CAA. Notwithstanding our concurring colleague’s suggestion, this conclusion is not the result of a “coin flip” to decide which of our precedents to follow. Concurring Op. at 1267, 1273. The Supreme Court has instructed that “the breadth of the zone of interests varies according to the provisions of law at issue.” Lexmark, 134 S.Ct. at 1389 (citation omitted). Accordingly, this court must be guided by those of our precedents that have interpreted § 112, and not those applying other statutory provisions, including the APA. Those cases hold in the context of challenges to emission standards that competitors of regulated parties fall outside the zone of interests protected by § 112.
In Association of Battery Recyclers, 716 F.3d at 674, the court held that a corporation could not challenge EPA’s failure to impose more stringent emission standards on its competitors because that interest fell outside the zone of interests protected by § 112. In Cement Kiln Recycling Coalition v. EPA, 255 F.3d 855, 871 (D.C.Cir. 2001), the court similarly held that the purely commercial interests of manufacturers of pollution control equipment seeking more rigorous regulation of their competitors under § 112 were not within the zone of interests that Congress intended to *1257 be relied upon to challenge EPA’s claimed disregard of the CAA. This was so even though their pecuniary interests in increasing demand for their products were aligned with the goals of the CAA. The court explained that Congress’s evident purpose in enacting the CAA was not to compel those sources with less-than-best pollution control to invest in upgraded equipment, but only to meet the standards, as distinct from adopting the methods of emission control, of the best performing sources. Id. This court has not read the Supreme Court’s decision in Match-E-Be-Nashr-She-Wish Band of Pottawatomi Indians, 132 S.Ct. 2199, to change the zone-of-interests standard, and the court is bound to follow its own precedent. See Grocery Mfrs. Ass’n v. EPA, 693 F.3d 169, 179 (D.C.Cir.2012); id. at 180 (Tatel, J., concurring).
Julander disputes that it is seeking a competitive advantage by increasing the regulatory burden on its competitors, pointing out that as an oil and natural gas development company it is not a direct competitor of the regulated coal- and oil-fired EGUs. It maintains that it is properly characterized as a vendor to, and not a competitor of, the regulated entities. Nonetheless, the reasoning of our binding precedent encompasses Julander’s situation. As the court observed in Hazardous Waste Treatment Council v. EPA, 861 F.2d 277, 282 (D.C.Cir.1988), where the Treatment Council, much like Julander, claimed its interests, although pecuniary, were “in sync” with those sought to be served by the Resource Conservation and Recovery Act, the Supreme Court’s standard in Clarke “leaves the status of this sort of incidental benefit somewhat unclear.” In “find[ing] operational meaning for a test that demands less than a showing of congressional intent to benefit but more than a ‘marginal!] relationship]’ to the statutory purposes,” id. at 283 (quoting Clarke, 479 U.S. at 399, 107 S.Ct. 750), this court acknowledged that even absent an apparent congressional intent to benefit there may still be “some indicator that the plaintiff is a peculiarly suitable challenger of administrative neglect [to] support[ ] an inference that Congress would have intended eligibility,” id. But the court rejected the notion that the petitioner’s “in sync” interests were more than “marginally related” to Congress’s environmental purposes. Id.
Whenever Congress pursues some goal, it is inevitable that firms capable of advancing that goal may benefit. If Congress authorized bank regulators to mandate physical security measures for banks, for example, a shoal of security services firms might enjoy a profit potential — detective and guard agencies, manufacturers of safes, detection devices and small arms, experts on entrance control, etc. But in the absence of either some explicit evidence of an intent to benefit such firms, or some reason to believe that such firms would be unusually suitable champions of Congress’s ultimate goals, no one would suppose them to have standing to attack regulatory laxity. And of course a rule that gave any such plaintiff standing merely because it happened to be disadvantaged by a particular agency decision would destroy the requirement of prudential standing; any party with constitutional standing could sue.
Id. (emphasis added). In Cement Kiln, 255 F.3d at 871, the court embraced this analysis as no less applicable to the CAA. The court has further observed that “judicial intervention may defeat statutory goals if it proceeds at the behest of interests that coincide only accidentally with those goals,” Hazardous Waste, 861 F.2d at 283, and that “open-ended emissions standards” are particularly susceptible to *1258 such “manipulation,” Honeywell Int’l Inc. v. EPA, 374 F.3d 1363, 1371 (D.C.Cir. 2004).
Ethyl Corp. v. EPA, 306 F.3d 1144 (D.C.Cir.2002), is of no aid to Julander. In that case, the court held that a manufacturer of fuel additives seeking information (through an open process for testing emissions control systems) in order to comply with its own regulatory obligations fell within the zone of interests protected or regulated by the CAA. See id. at 1148. Ethyl had an interest that “appear[ed] congruent with those of the [CAA], ie., the development of products that will reduce harmful air pollutants,” id., without the potential for distortion of the regulatory process of concern to the court in Hazardous Waste, 861 F.2d at 285, and Cement Kiln, 255 F.3d at 871. Unlike petitioners seeking to increase the regulatory burden on others in order to advance their own commercial interests, Ethyl sought access to information to “improve its products with an eye to conformity to emissions needs” and to “secur[e] EPA approval for its own fuel additive products under the [Clean Air] Act.” Ethyl Corp., 306 F.3d at 1147-48. The court emphasized “the interdependence between motor vehicle certification under the Act (the process at stake here) and fuel regulations (under which Ethyl is a direct regulatee).” Id. at 1148. Julander, in contrast, seeks stricter regulation of coal- and oil-fired EGUs, not information that would enable it to comply with its own regulatory obligations.
Julander’s suggestion that its interests are properly characterized as those of a vendor, not a competitor, is unavailing. It cannot rely on its existing relationship with natural gas-fired EGUs because they are not subject to the Final Rule, 77 Fed. Reg. at 9309. And claiming that it has standing as a potential vendor to coal- and oil-fired EGUs, in the event they were forced to 'switch to natural gas, is at odds with the reasoning underlying the vendor-vendee line of cases. A vendor has standing “to assert the interest of [regulated] vendees.” Nat’l Cottonseed Products Ass’n v. Brock, 825 F.2d 482, 490 (D.C.Cir. 1987) (citing FAIC Secs., Inc. v. United States, 768 F.2d 352, 360-61 (D.C.Cir. 1985)). Julander is not standing in for the interests of its potential vendees, which, in fact, here challenge Julander’s petition. Consequently, the interests of Julander and the regulated industry petitioners are not “two sides of the same coin.” FAIC Secs., 768 F.2d at 359.
Julander had the opportunity to submit its views on fuel switching to EPA during the rulemaking proceedings. And it did. See Julander Comments Aug. 4, 2011. It could also have sought permission to appear as amicus in this court, which it did not. Absent any reason to conclude that it is an “unusually suitable champion[]” of Congress’ goals in the CAA, we hold, consistent with this court’s precedent, that Julander’s interest in increasing the regulatory burden on others falls outside the zone of interests protected by the CAA and therefore Julander may not proceed as a petitioner in this court.

 Parts I, II, and IV are written by Judge Rogers. Part III is written by Judge Kavanaugh, as are his dissenting opinion in Part II.B.2 and his concurring opinion in Part IV.

. See 1 A Legislative History of the Clean Air Act Amendments of 1990, at 1416-17 (1993) (statement by Rep. Oxley) (indicating that the provision authorizing regulation of EGUs would "avoid[ ] the imposition of excessive and unnecessary costs” by ensuring that EPA can regulate "only if the studies described in section 112(n) clearly establish that emissions ... from such units cause a significant risk of serious adverse effects on public health”).

. See Am. Textile Mfrs. Inst. v. Donovan, 452 U.S. 490, 511-12, 101 S.Ct. 2478, 69 L.Ed.2d 185 (1981) (holding that OSHA is not required to conduct a cost-benefit analysis in promulgating a standard under section 6(b)(5) of the Occupational Safety and Health Act because "Congress uses specific language when intending that an agency engage in cost-benefit analysis”); Tenn. Valley Auth. v. Hill, 437 U.S. 153, 184, 98 S.Ct. 2279, 57 L.Ed.2d 117 (1978) ("The plain intent of Congress in enacting [the Endangered Species Act] was to halt and reverse the trend towards species extinction, whatever the cost.”); Union Elec. Co. v. EPA, 427 U.S. 246, 257-58, 96 S.Ct. 2518, 49 L.Ed.2d 474 (1976) (holding that EPA may not consider claims of economic infeasibility in evaluating a state requirement that primary ambient air quality standards be met by a certain deadline); Lead Indus. Ass’n v. EPA, 647 F.2d 1130, 1150 (D.C. Cir.1980) ("We are unable to discern here any congressional intent to require, or even permit, [EPA] to consider economic ... factors in promulgating air quality standards [under the CAA].”).

. See Cass R. Sunstein, Interpreting Statutes in the Regulatory State, 103 Harv. L.Rev. 405, 492-93 (1989) (criticizing American Textile Manufacturers Institute, 452 U.S. 490, 101 S.Ct. 2478, 69 L.Ed.2d 185 (1981) for “contributing to the irrationality of the Occupational Safety and Health Act” by "refusing to read the statute” as the author would); Cass R. Sunstein, Cost-Benefit Default Principles, 99 Mich. L.Rev. 1651, 1671 (2001) (same); Richard J. Pierce, Jr., The Appropriate Role of Costs in Environmental Regulation, 54 Admin. L.Rev. 1237, 1253 (2002) (criticizing the Whitman Court for relying on an "anti-cost canon”).

. For the reasons explained in UARG v. EPA, 744 F.3d 741 (D.C.Cir.2014), we do not address petitioners’ claims that SAB's final report on the Mercury TSD was submitted too late to allow public comment and that EPA unreasonably refused SAB's request to review the final TSD. Petitioners did not raise those issues in comments, and reconsideration is still pending before the agency. Even if these arguments had been properly presented to the agency, petitioners would have forfeited them by raising them only in a cursory footnote in their opening brief before this court. See Hutchins v. Dist. of Columbia, 188 F.3d 531, 539 n. 3 (D.C.Cir.1999) (en banc) ("We need not consider cursory arguments made only in a footnote”).

. To the extent that petitioners object to EPA’s alleged failure to respond to comments on this issue made by public power companies on the ground that this failure violates CAA § 307(d)(6)(B), 42 U.S.C. § 7607(d)(6)(B), we do not address that objection because it was first raised in a pending petition for reconsideration. See UARG, 744 F.3d at 746. We also do not address industry petitioners' arguments concerning the standards for petroleum-coke-fired EGUs and liquid oil-fired non-continental EGUs because those arguments were likewise first raised in a pending petition for reconsideration.

. National Emission Standards for Hazardous Air Pollutants for Source Categories; Organic Hazardous Air Pollutants from the Synthetic Organic Chemical Manufacturing Industry and Other Processes Subject to the Negotiated Regulation for Equipment Leales, 59 Fed.Reg. 19,402, 19,430 (Apr. 22, 1994).